ROB BONTA
Attorney General of California
DONNA M. DEAN (State Bar No. 187104)
Supervising Deputy Attorney General
DAVID KLEHM (State Bar No. 165302)
Deputy Attorney General
600 West Broadway, Suite 1800
San Diego, CA 92101
San Diego, CA 92186-5266
Telephone: (619) 738-9773
Fax: (619) 645-2581
E-mail: David.Klehm@doj.ca.gov
*Attorneys for Defendants*
*State of California, acting by and through the California Highway Patrol, and Dane Norem*

**UNITED STATES DISTRICT COURT FOR THE**

**CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| DEVONTE STEPHENSON, individually and as successor in interest to Decedent LEROY STEPHENSON; LINDEN STEPHENSON, individually and as successor in interest to Decedent LEROY STEPHENSON; KEANDRE STEPHENSON, individually and as successor in interest to Decedent LEROY STEPHENSON,<br><br>Plaintiffs,<br><br>v.<br><br>STATE OF CALIFORNIA; DANE NOREM; and JEFFREY MCKEE,<br><br>Defendants. | Case No.: 5:21-cv-0526-JAK-KK<br><br>[*Hon. John A. Kronstadt*]<br><br>**DEFENDANTS' OBJECTIONS TO PLAINTIFFS' APPLICATION TO TAX COSTS**<br><br>Judge: The Honorable John A. Kronstadt<br><br>Trial Date: September 9, 2025<br>Action Filed: December 18, 2019 |

**TO THIS HONORABLE COURT:**

Defendants Dean Norem and State of California, acting by and through California Highway Patrol (CHP) hereby object to plaintiffs' Application to Tax Costs as follows:

**<u>Item 2 – L.R. 54-3.2 Fees for Service of Process</u>**

Defendants object to the fees for service of summons on Defendants Jeffrey McKee ($115.00), County of Riverside ($140.00), and Matt Borden ($140.00). Defendants McKee, County of Riverside, and Borden were represented by separate counsel, and entered into settlement agreements with plaintiffs. The costs for service on other defendants should not be taxed against Defendants Norem and CHP. See, *In re Paoli R.R. Yard PCB Litig.,* 221 F3d 449, 469 (3rd Cir. 2000). Accordingly, $395.00 should be deducted from the costs to be awarded to plaintiffs under Item 2.

**<u>Item 10(a) – L.R. 54-3.10 Certification, Exemplification and Reproduction of Documents</u>**

Local Rule 54-3.10 allows for recovery of costs "of copies of documents necessarily filed and served, including the cost of copying and delivering Mandatory Chambers Copies required by the Court." The items listed in Item 10(a) totaling $75.00 do not fall within the definition of such costs. Rather, they are fees submitted for filing government claims required as a prerequisite to a suit for damages for state law actions against state entities and employees. Cal. Gov. Code § 911.2. Accordingly, $75.00 should be deducted from the costs to be awarded to plaintiffs. Plaintiffs agree with this deduction from their Application to Tax Costs. Dean Decl., 3, Ex. 3.

**<u>Item 13 – L.R. 54-3.13 State Court Costs</u>**

Local Rule 54-3.13 provides, "Costs incurred in state court before removal that are recoverable under state statutes shall be recoverable by the prevailing party in this Court." Form CV-59 requires that the party seeking cost "include a citation to applicable state statute or rule." Plaintiffs failed to cite any applicable state statute or rule in their Application to Tax Costs.

//

Only $450.00 should be awarded to plaintiffs for the filing fee for the complaint, and the remaining costs in Item 13 be disallowed. The remaining costs set forth in Item 13 are for messenger fees for filing pleadings – not filing fees imposed by the state court. See Dkt 269-6, Application to Tax Costs, Ex. F; Dean Decl., ¶ 2, Exs. 1 and 2; Cal. Gov. Code § 70617(b)(3) and (b)(5). According to the filing fee charts, no filing fees are imposed for filing case management statements, proofs of service, stipulations, or notices. Dean Decl., ¶ 2, Exs. 1 and 2. Messenger fees are not expressly authorized by statute and are not allowed when messenger filings are of doubtful necessity and unreasonable on their face when compared to the cost of alternatives such as mail or Federal Express. *Nelson v. Anderson* 72 Cal.App.4th 111, 132 (1999). Accordingly, $497.00 should be deducted from plaintiffs' Application to Tax Costs. Plaintiffs agree with the deduction of all messenger charges from Item 13 in their Application to Tax Costs. Dean Decl., 3, Ex. 3.

Based on the foregoing, defendants request that a total of $967.00 be deducted from plaintiffs' Application to Tax Costs and that costs be taxed in the amount of $6,661,39.

Dated: September 21, 2026

Respectfully submitted,

ROB BONTA
Attorney General of California

s/ Donna M. Dean

DONNA M. DEAN
Supervising Deputy Attorney General
DAVID KLEHM
Deputy Attorney General
*Attorneys for Defendants State of California, Acting by and through the California Highway Patrol, and Dane Norem*

**DECLARATION OF DONNA M. DEAN**

I, Donna M. Dean, hereby declare as follows:

1. I am a duly appointed Supervising Deputy Attorney General, and, along with Deputy Attorney General David Klehm, I am assigned to represent Defendants State of California, by and though California Highway Patrol, and Dane Norem in the above-captioned action. The facts set forth herein are within my personal knowledge, except where otherwise indicated, and if called to testify herein I could and would competently testify thereto.

2. Attached hereto as Exhibit 1 is a true and correct copy of the fee schedule for Riverside Superior Court for 2021. I was unable to find the Riverside County Superior Court fee schedule for 2020. Attached hereto as Exhibit 2 is a true and correct copy of a fee schedule for 2020 from Ace Attorney Service.

3. On September 17, 2026, I sent an email message to Cooper Mayne, counsel for plaintiffs, setting forth defendants' proposed objections to plaintiffs' Application to Tax Costs. On September 18, 2026, Mr. Mayne sent an email message agreeing with most of the objections and stating that he would file an amended Application to Tax Costs. On September 21, 2026, Mr. Mayne stated that rather than filing an amended Application to Tax Costs, plaintiffs would agree with the objections and proposed deductions except with respect to Item 2. Attached hereto as Exhibit 3 is a true and correct copy of the email chain described in this paragraph.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on September 21, 2026, at Los Angeles, California.

__s/Donna M. Dean___________

Donna M. Dean

# Exhibit 1

# Superior Court of California

## Statewide Civil Fee Schedule[1]

**Effective January 1, 2020**

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **INITIAL FILING FEES IN CIVIL CASES** | | |
| | **Unlimited Civil Cases** | | |
| 1 | Complaint or other first paper in unlimited civil case (amount over $25,000), including: | GC 70611, 70602.5, 70602.6 | $ 435* |
| 2 | Complaint or other first paper in unlawful detainer case over $25,000 | | |
| 3 | Petition for a writ of review, mandate, or prohibition (other than a writ petition to the appellate division) | | |
| 4 | Petition for a decree of change of name or gender | | |
| 5 | Answer or other first paper filed by each party other than plaintiff (amount over $25,000) (including unlawful detainer) | GC 70612, 70602.5, 70602.6 | $ 435* |
| 6 | Claim opposing forfeiture of seized property, if value of property is $5,000 or less[2] | H&S 11488.5(a)(3) | No fee |
| | **Limited Civil Cases** | | |
| 7 | Complaint or other first paper (amount over $10,000 up to $25,000) | GC 70613(a), 70602.5 | $ 370* |
| 8 | Complaint or other first paper in unlawful detainer (amount over $10,000 up to $25,000) | GC 70613(a), 70602.5, CCP 1161.2 | $ 385* |
| 9 | Answer or other first paper filed by each party other than plaintiff (amount over $10,000 up to $25,000) (including unlawful detainer) | GC 70614(a), 70602.5 | $ 370* |
| 10 | Complaint or other first paper (amount up to $10,000) | GC 70613(b), 70602.5 | $ 225* |
| 11 | Complaint or other first paper in unlawful detainer (amount up to $10,000) | GC 70613(b), 70602.5, CCP 1161.2 | $ 240* |
| 12 | Answer or other first paper filed by each party other than plaintiff (amounts up to $10,000) (including unlawful detainer) | GC 70614(b), 70602.5 | $ 225* |
| 13 | Amendment of complaint or of other first paper increasing amount at issue from $10,000 or less to more than $10,000 (but not exceeding $25,000) | GC 70613.5(a) | $ 145* |

[1] Fees pursuant to the Uniform Civil Fees and Standard Fee Schedule Act of 2005 (Stats. 2005, ch. 75 (AB 145)), AB 1248 (Stats. 2007, ch. 738), SB 1407 (Stats. 2008, ch. 311), 2009 Budget Act (Stats. 2009, ch. 22, SBX4 13), SB 857 (Stats. 2010, ch. 720), SB 1021 (Stats. 2012, ch. 41), AB 2612 (Stats. 2012, ch. 377), SB 75 (Stats. 2013, ch. 31), AB 1293 (Stats. 2013, ch. 382), AB 330 (Stats. 2019, ch. 217) and other legislation.

[2] If the value of the property is more than $5,000, the filing fee is the fee in GC 70611, 70602.5, 70602.6.

* Fees marked with an asterisk will vary in the counties of Riverside, San Bernardino, and San Francisco because of a local surcharge for courthouse construction. The fees in those counties are shown in the appendix.

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **Limited Civil Cases** | | |
| 14 | Cross-complaint or amendment of cross-complaint increasing amount at issue from $10,000 or less to more than $10,000 (but not exceeding $25,000) | GC 70613.5(b) | $ 145* |
| 15 | Amended complaint, cross-complaint, or amended cross-complaint that reclassifies case from limited civil to unlimited civil (CCP 403.060) | GC 70619 | $ 140 |
| 16 | Complaint or other first paper within small claims jurisdictional limit filed by assignee of record (with declaration) | B&P 6322.1(c)(1), GC 70613(b), CCP 116.420 | $ 181* |
| 17 | Answer or other first paper filed by each party other than plaintiff (case filed by assignee within small claims jurisdictional limit, with declaration) | B&P 6322.1(c)(1), GC 70614(b), CCP 116.420 | $ 181* |
| 18 | Amendment of complaint or of other first paper filed by assignee of record increasing amount at issue from within small claims limit to more than $10,000 (but not exceeding $25,000) | GC 70613.5(a) | $ 189* |
| 19 | Cross-complaint or amendment of cross-complaint in case filed by assignee with declaration, increasing amount at issue from within small claims limit to more than $10,000 (but not exceeding $25,000) | GC 70613.5(b) | $ 189* |

| | | | |
|---|---|---|---|
| | **Other Initial Filing Fees (both Limited and Unlimited Civil Cases)** | | |
| 20 | Additional fee for case designated as complex (one fee for all plaintiffs) | GC 70616(a) | $ 1,000 |
| 21 | Additional fee for case designated as complex (for each defendant, up to $18,000 total for case) | GC 70616(b) | $ 1,000 |
| 22 | Supplemental fee for filing of a complaint by a "high-frequency litigant," as defined in CCP § 425.55(b), in a construction-related accessibility case[3] | GC 70616.5 | $ 1,000 |
| 23 | Complaint, response, or other first paper filed on behalf of public entity (but fee is recoverable with judgment under GC 6103.5) | GC 6103 | No fee |
| 24 | Amended complaint or amended cross-complaint (other than one that changes amount at issue to reclassify case or require fee difference paid in limited civil case under GC 70613.5) | CCP 472 | No fee |
| 25 | Action to compel registration of voters | Elec. 2142 | No fee |
| 26 | Request for order to require counting of provisional ballots | Elec. 14310 | No fee |
| 27 | Petition for forfeiture where claim has been filed with district attorney for impounded vehicle | VC 14607.6(e)(4) | $ 100 |
| 28 | Abstract of judgment rendered from another court (unless filed with an application for order of sale of a dwelling under CCP 704.750 or with an application for order of examination under CCP 708.160) | GC 70626(b)(2) | $ 45 |

[3] Caption must identify the action as subject to the supplemental fee.

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **Other Initial Filing Fees (both Limited and Unlimited Civil Cases)** | | |
| 29 | Issuing commission to take deposition out of state under CCP 2026.010 | GC 70626(b)(5) | $ 45 |
| 30 | Filing and entering award under Workers' Compensation Act | GC 70626(b)(6) | $ 45 |

| | | | |
|---|---|---|---|
| | **Discovery in Out-of-State Case** | | |
| 31 | Application for subpoena for discovery in out-of-state case (CCP 2029.300) | GC 70626(b)(5) | $45 |
| 32 | First petition by party for relief in discovery dispute related to out-of-state case (CCP 2029.610(a), CCP 2029.620(c)(1)) | GC 70611, 70602.5, 70602.6 | $ 435* |
| 33 | First petition by non-party for relief in discovery dispute related to out-of-state case (CCP 2029.610(a), CCP 2029.620(c)(2)) | GC 70626(c) | $ 80 |
| 34 | Subsequent petition by party for relief in discovery dispute related to out-of-state case (where first appearance fee was previously paid) (CCP 2029.620(c)(1)) | GC 70617(a) | $ 60 |
| 35 | Subsequent petition by non-party for relief in discovery dispute related to out-of-state case (where fee under GC 70626(c) was previously paid) (CCP 2029.620(c)(2)) | GC 70617(a) | $ 60 |
| 36 | Response by party to petition for relief in discovery dispute related to out-of-state case (where first appearance fee was not previously paid) (CCP 2029.610(c)) | GC 70612, 70602.5, 70602.6 | $ 435* |
| 37 | Response by party to petition for relief in discovery dispute related to out-of-state case (where first appearance fee was previously paid) | CCP 2029.620(d) | No fee |
| 38 | Response by non-party to petition for relief in discovery dispute related to out-of-state case | CCP 2029.610(c), CCP 2029.620(d) | No fee |

| | | | |
|---|---|---|---|
| | **Requests for Protective Orders** | | |
| 39 | Petition to prevent domestic violence and response | FC 6222, GC 70617(b)(7) | No fee |
| 40 | Petition to prevent abuse of an elder or dependent adult and response | W&I 15657.03(q), GC 70617(b)(10) | No fee |
| 41 | Petition to prevent civil harassment (involving violence, threats of violence, or stalking) and response | CCP 527.6(w)–(x) | No fee |
| 42 | Petition to prevent civil harassment (other) and response | GC 70611, 70612, 70602.5, 70602.6 | $ 435* |
| 43 | Petition to prevent workplace violence (involving violence, threats of violence, or stalking) and response | CCP 527.8(v)–(w) | No fee |
| 44 | Petition to prevent workplace violence (other) and response | GC 70611, 70612, 70602.5, 70602.6 | $ 435* |

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **CIVIL MOTION AND OTHER FILING FEES** | | |
| 45 | Motion or other paper requiring a hearing (unless it is the party's first paper and the first paper filing fee is paid), including the following: | GC 70617(a) | $ 60 |
| 46 | Motion listed under CCP 1005(a)(1)–(12) | | |
| 47 | Motion or application to continue a trial date | | |
| 48 | Discovery motion under CCP 2016.010 et seq. | | |
| 49 | Motion for new trial | | |
| 50 | Ex parte application requiring a party to give notice of the ex parte appearance to other parties | | |
| 51 | Motion for summary judgment or for summary adjudication | GC 70617(d) | $ 500 |
| 52 | Application to appear as counsel pro hac vice | GC 70617(e)(1) | $ 500 |
| 53 | Renewal fee for application to appear as counsel pro hac vice for each year a case continues | GC 70617(e)(2) | $500 |
| 54 | Reclassification of limited jurisdiction case to unlimited jurisdiction (CCP 403.060) | GC 70619 | $ 140 |
| 55 | Processing change of venue[4] (payable to superior court from which the transfer was requested) (a separate check with the initial filing fee for the court to which the case will be transferred is also required) | GC 70618 | $ 50 |
| 56 | Request, application, or motion for, or notice of, continuance of hearing or case management conference | GC 70617(c)(1) | $ 20 |
| 57 | Stipulation and order (unless it is the party's first paper and the first paper filing fee is paid) | GC 70617(c)(2) | $ 20 |
| 58 | Request for order authorizing service of summons by posting (CCP 415.45) or by publication (CCP 415.50) | GC 70617(c)(3) | $ 20 |
| 59 | Amended notice of motion | GC 70617(b)(2) | No fee |
| 60 | Civil case management statement | GC 70617(b)(3) | No fee |
| 61 | Request for trial de novo after judicial arbitration | GC 70617(b)(4) | No fee |
| 62 | Stipulation that does not require an order | GC 70617(b)(5) | No fee |
| 63 | A request for entry of default or default judgment | GC 70617(b)(8) | No fee |

| | | | |
|---|---|---|---|
| | **CIVIL JURY AND TRIAL RELATED FEES** | | |
| 64 | Advance jury fee (nonrefundable) | CCP 631(b) | $ 150 |
| 65 | Daily jury deposits (amount set by court) | CCP 631(e) | Amount set by court |

[4] This is a processing fee "for making up and transmitting the transcript and papers" when venue in a case is changed. The motion fee under GC 70617 is charged separately for a motion for change of venue.

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| **CIVIL JURY AND TRIAL RELATED FEES** | | | |
| 66 | Court reporting services in civil proceedings lasting one hour or less | GC 68086(a)(1)(A) | $ 30 |
| 67 | Court reporter per diem fees for civil proceedings lasting more than one hour (amount set by court) | GC 68086(a)(1)(B) | Amount set by court |
| 68 | Extra court reporter (amount set by court) | GC 69953.5 | Amount set by court |

| | | | |
|---|---|---|---|
| **JUDGMENT RELATED FEES** | | | |
| 69 | Confession of judgment (CCP 1134) | GC 70626(b)(3) | $ 45 |
| 70 | Renewal of judgment (CCP 683.150) | GC 70626(b)(4) | $ 45 |
| 71 | Notice of settlement (CRC 3.1385) | | No fee |
| 72 | Certified copy of order to DMV when court orders judgment paid in installments | VC 16379 | Amount set by court |

| | | | |
|---|---|---|---|
| **POST JUDGMENT RELATED FEES** | | | |
| 73 | Issuing writ of attachment, writ of mandate, writ of execution, writ of sale, writ of possession, writ of prohibition, writ of restitution, or any other writ for enforcement of an order or judgment | GC 70626(a)(1) | $ 40 |
| 74 | Issuing abstract of judgment | GC 70626(a)(2) | $ 40 |
| 75 | Issuing an order of sale | GC 70626(b)(1) | $ 45 |
| 76 | Application for order of sale of a dwelling (CCP 704.750) | GC 70617(a)(7) | $ 60 |
| 77 | Application for examination of third person controlling defendant's property (CCP 491.110, 491.150) | GC 70617(a)(3) | $ 60 |
| 78 | Application for order for judgment debtor examination (CCP 708.110, 708.160). No separate fee is charged for filing the abstract of judgment with the application. | GC 70617(a)(6) | $ 60 |
| 79 | Certificate of satisfaction of judgment (CCP 724.100) | GC 70626(a)(3) | $ 40 |
| 80 | Notice to DMV of judgment debtor's default in making installment payments | VC 16381 | Amount set by court |

| | | | |
|---|---|---|---|
| **SMALL CLAIMS FEES** | | | |
| 81 | Filing claim for $1,500 or less | CCP 116.230(b)(1) | $ 30 |
| 82 | Filing claim for more than $1,500 but less than or equal to $5,000 | CCP 116.230(b)(2) | $ 50 |
| 83 | Filing claim for more than $5,000 but less than or equal to $10,000 (claim by natural persons only, with certain exceptions) | CCP 116.230(b)(3), CCP 116.221 | $ 75 |
| 84 | Filing claim by person who has filed more than 12 small claims in California within the previous 12 months | CCP 116.230(c) | $ 100 |
| 85 | Amendment raising amount of claim from $1,500 or less to more than $1,500 but not exceeding $5,000 | CCP 116.230(d)(1) | $ 20 |

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| **SMALL CLAIMS FEES** | | | |
| 86 | Amendment raising amount of claim from more than $1,500 but not exceeding $5,000 to more than $5,000 but not exceeding $10,000 (claim by natural persons only, with certain exceptions) | CCP 116.230(d)(2), CCP 116.221 | $ 25 |
| 87 | Amendment raising amount of claim from $1,500 or less to more than $5,000 but not exceeding $10,000 (claim by natural persons only, with certain exceptions) | CCP 116.230(d)(3), CCP 116.221 | $ 45 |
| 88 | Service of copy of a claim under CCP § 116.340, for each defendant to whom the clerk mails a copy of the claim | CCP 116.232 | $ 15 |
| 89 | Transfer of case out of small claims court (defendant's claim exceeding jurisdictional limit) (no receiving court filing or transfer fee) | CCP 116.390 | No fee |
| 90 | Request for postponement of hearing, if defendant has been served | CCP 116.570 | $ 10 |
| 91 | Notice of appeal of small claims case | CCP 116.760 | $ 75 |
| 92 | Motion to vacate | CCP 116.745 | $ 20 |
| 93 | Fee for payment of judgment to court | CCP 116.860 | $ 20 |
| 94 | Application for order of examination of judgment debtor | GC 70617(a)(6), CCP 116.820 | $ 60 |
| 95 | Writ of execution | GC 70626(a)(1), CCP 116.820 | $ 40 |
| 96 | Abstract of judgment | GC 70626(a)(2), CCP 116.820 | $ 40 |

| | | | |
|---|---|---|---|
| **FAMILY LAW FEES** | | | |
| 97 | Petition or other first paper (including a joint petition) for dissolution of marriage or domestic partnership, legal separation, or nullity | GC 70670(b), 70602.5, 70602.6 | $ 435* |
| 98 | Response or other first paper filed in response to petition for dissolution of marriage or domestic partnership, legal separation, or nullity | GC 70670(d), 70602.5, 70602.6 | $ 435* |
| 99 | First paper in family law matter other than dissolution of marriage or domestic partnership, legal separation, or nullity | GC 70670(a), 70602.5, 70602.6 | $ 435* |
| 100 | First paper filed in response in family law matter other than dissolution of marriage or domestic partnership, legal separation, or nullity | GC 70670(c), 70602.5, 70602.6 | $ 435* |
| 101 | A settlement agreement or stipulation for judgment that is signed by a defaulted respondent and included in a judgment of dissolution of marriage or domestic partnership; or a stipulation to modify such an agreement if the stipulation is presented by the petitioner. (Defaulted respondent is not charged a first paper fee under GC 70670. GC 70671(b), (e).) | GC 70677(c) | No fee |

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| **FAMILY LAW FEES** | | | |
| 102 | Appearance, stipulation, and waiver of rights in dissolution of marriage or domestic partnership, legal separation or nullity or to establish parentage, when respondent is a member of the armed forces | GC 70673 | No fee |
| 103 | Petition for adoption (for each person to be adopted)[5] | H&S 103730 | $ 20 |
| 104 | Filings in a proceeding to declare a minor free from parental custody and control | FC 7806, 7841 | No fee |
| 105 | Domestic violence restraining orders, including a request to obtain, modify, or enforce an order to prevent domestic violence or response to that request; and any request that is necessary to obtain or give effect to a restraining order | GC 70671(f), GC 70677(b)(5), FC 6222 | No fee |
| 106 | Motion or order to show cause in family law matter (unless it is the party's first paper and the first paper filing fee is paid) | GC 70677(a) | $ 60 |
| 107 | Additional charge on motion or order to show cause to modify or enforce custody or visitation | GC 70678 | $ 25 |
| 108 | Stipulation and order not requiring a hearing; request or stipulation for continuance of hearing or case management conference not requiring a hearing | GC 70677(c) | $ 20 |
| 109 | Stipulation that does not require an order | GC 70677(b)(7) | No fee |
| 110 | A stipulation regarding the date of termination of marital or domestic partnership status if the court has retained jurisdiction over that date | GC 70671(c) | No fee |
| 111 | First paper or any subsequent paper filed by the Department of Child Support Services to establish parentage or to establish, modify, or collect support | GC 6103.9, 70672 | No fee |
| 112 | Response or subsequent paper filed in an action brought by the Department of Child Support Services to establish parentage or to establish, modify, or collect support if support is the only issue. If a custody issue is raised, see charge for first paper filed in response to other family law matters. | GC 70672 | No fee |
| 113 | Filings on issues relating to parentage or support in a pre-existing non-governmental case in which a Title IV-D child support agency has intervened and is providing services under FC 17400 | GC 70672 | No fee |
| 114 | Statement to register a foreign support order or other first paper in a UIFSA case | GC 70677, FC 4927 | No fee |
| 115 | A document relating to a stipulated postjudgment modification of child support | GC 70671(d) | No fee |
| 116 | Costs for stepparent adoption, including investigation (amount set by court, up to $700) (FC 9001, 9002) | FC 9002 | Amount set by court |
| 117 | Child custody evaluation (amount set by court) | FC 3112 | Amount set by court |

[5] The fee is waived for agency adoptions when a statement from the agency is filed with the petition.

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **FAMILY LAW FEES** | | |
| 118 | Court-appointed counsel for child (amount set by court) (FC 3150 et seq.) | FC 3153 | Amount set by court |
| 119 | Premarital counseling for minors | FC 304 | Amount set by court |
| 120 | Cost for investigation re: petition to declare child free from parental custody and control | FC 7851.5 | Amount set by court |

| | | | |
|---|---|---|---|
| | **PROBATE FEES** | | |
| 121 | First-filed petition for letters of administration or letters testamentary, first-filed petition for special letters of administration with powers of general representative under Prob.C 8545 | GC 70650(a), 70602.5, 70602.6 | $ 435* |
| 122 | First objection to probate of will or codicil (Prob.C 8250); first petition for revocation of probate of will or codicil (Prob.C 8270) (if filed together with petition for appointment of personal representative under GC 70650(c), only the fee under GC 70650(c) is charged) | GC 70650(b), 70602.5, 70602.6 | $ 435* |
| 123 | Later-filed petition for letters of administration, letters testamentary, or special letters of administration with powers of general representative by a person other than the original petitioner | GC 70650(c), 70602.5, 70602.6 | $ 435* |
| 124 | First or subsequent petition for special letters of administration without powers of general personal representative | GC 70657.5(a)(3) | $ 200 |
| 125 | Opposition to a petition for appointment of a personal representative in a decedent's estate, other than a competing petition for appointment or a will contest, and objection or other opposition to first account of testamentary trustee subject to court supervision | GC 70651, 70602.5, 70602.6 | $ 435* |
| 126 | Petition (or opposition to petition) concerning the internal affairs of a trust under Prob.C 17200 et seq., or first account of trustee of testamentary trust subject to continuing court jurisdiction under Prob.C 17300 et seq. | GC 70652, 70602.5, 70602.6 | $ 435* |
| 127 | Petition (or opposition to petition) concerning the internal affairs of a trust created by court order under Prob.C 2580, 3100, or 3600 (trusts not subject to the $435 fee under GC 70652) | GC 70657.5(a)(1), 70652(d) | $ 200 |
| 128 | Petition for appointment of conservator, guardian of the estate or guardian of the person and estate or opposition to these petitions other than competing petition for appointment | GC 70653(a), (b), 70602.5, 70602.6 | $ 435* |
| 129 | Opposition to petition for appointment of conservator, guardian of the estate or guardian of the person and estate filed by or on behalf of the proposed conservatee or proposed ward or a parent of the proposed ward | GC 70653(f) | No fee |

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| **PROBATE FEES** | | | |
| 130 | Petition for appointment of guardian of the person only or opposition to petition other than competing petition for appointment | GC 70654(a), (b), 70602.5 | $ 225 |
| 131 | Opposition to petition by the proposed ward or the parent of the proposed ward | GC 70654(e) | No fee |
| 132 | Petition or opposition filed after issuance of letters of guardianship or temporary guardianship, in guardianship of the person only | GC 70657(e) | No fee |
| 133 | First or subsequent petition for temporary letters of conservatorship or guardianship | GC 70657(a)(4) | $ 60 |
| 134 | Petition commencing other proceedings under the Probate Code and objections or other opposition to such petitions, including the following: | GC 70655, 70602.5, 70602.6 | $ 435* |
| 135 | Petition to determine the fact of death to determine title to real property and objections or other opposition (Prob.C 200) | GC 70655(c)(4), 70602.5, 70602.6 | $ 435* |
| 136 | Petition for an order concerning a particular transaction and objections or other opposition (Prob.C 3100) | GC 70655(c)(5), 70602.5, 70602.6 | $ 435* |
| 137 | Petition for an order concerning capacity determination and health care decision authority for adult without conservator and objections or other opposition (Prob.C 3200) | GC 70655(c)(6), 70602.5, 70602.6 | $ 435* |
| 138 | Petition for compromise of the claim of a minor or disabled adult, no civil action pending, and objections or other opposition (Prob.C 3600) | GC 70655(c)(1), 70602.5, 70602.6 | $ 435* |
| 139 | Petition concerning a power of attorney and objections or other opposition (Prob.C 4541) | GC 70655(c)(8), 70602.5, 70602.6 | $ 435* |
| 140 | Petition concerning advance health care directive and objections or other opposition (Prob.C 4766) | GC 70655(c)(7), 70602.5, 70602.6 | $ 435* |
| 141 | Petition to determine succession to real property and objections or other opposition (Prob.C 13151) | GC 70655(c)(2), 70602.5, 70602.6 | $ 435* |
| 142 | Spousal or domestic partnership property petition and objections or other opposition (Prob.C 13650)[6] | GC 70655(c)(3), 70602.5, 70602.6 | $ 435* |
| 143 | Petition for approval, compromise, or settlement of claims against deceased settlor, or for allocation of amounts due between trusts, or objections or other opposition (Prob.C 19020) | GC 70655(c)(9), 70602.5, 70602.6 | $ 435* |
| 144 | Any other petition that commences a proceeding under the Probate Code and objections or other opposition | GC 70655(c)(10), 70602.5, 70602.6 | $ 435* |
| 145 | Petition for order setting aside estate of small value if no estate is pending for the decedent (Prob.C 6602) | GC 70656(a), 70602.5 | $ 225 |
| 146 | Opposition to petition for order setting aside estate of small value (Prob.C 6602) | GC 70656(b), 70602.5 | $ 225 |

[6] No additional fee is collected if the petition is filed in a pending proceeding (Prob.C 13652).

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **PROBATE FEES** | | |
| 147 | Petition (or opposition to petition) for an order listed below, filed after issuance of letters testamentary, letters of administration, or letters of special administration to a personal representative of a decedent's estate; letters of guardianship or temporary guardianship to a guardian of the estate or person and estate; or letters of conservatorship or temporary conservatorship to a conservator | GC 70658(a), 70602.5, 70602.6 | $ 435 |
| | • Petition for order concerning sale, lease, encumbrance, grant of an option, purchase, conveyance, or exchange of property | GC 70658(a)(1), 70602.5, 70602.6 | |
| | • Petition for order settling an account of a fiduciary | GC 70658(a)(2), 70602.5, 70602.6 | |
| | • Petition for order authorizing, instructing, or directing a fiduciary, or approving or confirming acts of a fiduciary | GC 70658(a)(3), 70602.5, 70602.6 | |
| | • Petition for order concerning payment of compensation or expenses of an attorney | GC 70658(a)(4), 70602.5, 70602.6 | |
| | • Petition for order concerning payment of compensation or expenses of a fiduciary | GC 70658(a)(5), 70602.5, 70602.6 | |
| | • Petition for order surcharging or removing a fiduciary | GC 70658(a)(6), 70602.5, 70602.6 | |
| | • Petition for order transferring or authorizing transfer of property of an estate to a fiduciary in another jurisdiction | GC 70658(a)(7), 70602.5, 70602.6 | |
| | • Petition for order allowing a fiduciary's request to resign | GC 70658(a)(8), 70602.5, 70602.6 | |
| | • Petition for order adjudicating a claim to property under Prob.C 850 et seq. | GC 70658(a)(9), 70602.5, 70602.6 | |
| | • Petition for order granting permission to fix the residence of a ward or conservatee outside of California | GC 70658(a)(10), 70602.5, 70602.6 | |
| | • Petition for order concerning payments for support, maintenance, or education of a ward or conservatee or a of person entitled to support, maintenance, or education from a ward or conservatee | GC 70658(a)(11), 70602.5, 70602.6 | |
| | • Petition for order concerning payment of surplus income to relatives of a conservatee (Prob.C 2423) or concerning substituted judgment (Prob.C 2580) | GC 70658(a)(12), 70602.5, 70602.6 | |
| | • Petition for order affecting legal capacity of a conservatee under Prob.C 1870 et seq. | GC 70658(a)(13), 70602.5, 70602.6 | |
| | • Petition for order adjudicating merits of a claim under Prob.C 2500 et seq. | GC 70658(a)(14), 70602.5, 70602.6 | |
| 148 | Petition (or opposition to petition) filed after the issuance of temporary letters of guardianship or conservatorship or letters of guardianship or conservatorship not subject to the $435 fee in GC 70658(a) and not exempt under GC 70657(e) | GC 70657(a)(3) | $ 60 |
| 149 | Petition (or opposition to petition) filed after the issuance of letters of guardianship or temporary letters of guardianship in a guardianship of the person only | GC 70657(e), 70658(c)(1) | No fee |

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| **PROBATE FEES** | | | |
| 150 | Disclaimer of interest in a decedent's estate | GC 70657.5(c), 70658(c)(2) | No fee |
| 151 | Petition (or opposition to petition) after issuance of special letters of administration or letters testamentary or of administration in decedents' estates that are not subject to the $435 fee in GC 70658(a) | GC 70657.5(a)(2) | $ 200 |
| 152 | Motion, application or other paper requiring a hearing after the first paper, including motion or other paper listed in GC 70617(a)<br>(motions listed in CCP 1005(a)(1)–(12), motion to continue a trial date, discovery motions, motion for new trial) | GC 70657(a)(1), 70617(a) | $ 60 |
| 153 | Application for ex parte relief other than ex parte petition for discharge. | GC 70657(a)(2) | $ 60 |
| 154 | Ex parte petition for discharge of personal representative, conservator, or guardian upon completion of court-ordered distribution or transfer | GC 70657(a)(2) | No fee |
| 155 | Motion or other paper listed in GC 70617(b) (list of 13 items), including: | GC 70657(b) | No fee |
| | • Amended notice of motion | GC 70657(b), 70617(b)(2) | |
| | • Civil case management statement | GC 70657(b), 70617(b)(3) | |
| | • Request for trial de novo after judicial arbitration | GC 70657(b), 70617(b)(4) | |
| | • Stipulation that does not require an order | GC 70657(b), 70617(b)(5) | |
| | • A request for entry of default or default judgment | GC 70657(b), 70617(b)(8) | |
| | • Paper requiring a hearing on a petition to approve the compromise of a claim of a minor or person with a disability under Prob.C 3600. | GC 70657(b), 70617(b)(13) | |
| 156 | Petition to withdraw funds from blocked account | GC 70657(a) | $ 60 |
| 157 | Motion for summary judgment | GC 70657(c), 70617(d) | $ 500 |
| 158 | Deposit of estate planning documents | GC 70660 | $ 20 |
| 159 | Search for estate documents, for each search longer than 10 minutes | GC 70661 | $ 15 |
| 160 | Petition to establish record of birth, death, or marriage | H&S 103470,<br>GC 70602.5 | $ 225 |
| 161 | Affidavit procedure for real property of small value under Prob.C 13201 | GC 70626(b)(9) | $ 45 |
| 162 | Guardianship investigations (amount set by court) | Prob.C 1513.1 | Amount set by court |

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **PROBATE FEES** | | |
| 163 | Information package for conservators | Prob.C 1835 | $ 20 |
| 164 | Conservatorship investigator's fee (amount set by court) | Prob.C 1851.5 | Amount set by court |
| 165 | Petition for summary probate (Public Administrator only) | Prob.C 7660 | $ 205 |
| 166 | Delivery of will to the court in which the estate may be administered (Prob.C 8200) | GC 70626(d) | $ 50 |
| 167 | Request for special notice in decedent's estate, guardianship, conservatorship, and trust proceedings (Prob.C 1250, 2700, 17204) | GC 70662 | $ 40 |
| 168 | Registering a conservatorship established outside of California (effective January 1, 2016) | GC 70663 | $ 30 |

**APPEAL AND WRIT RELATED FEES**

| | | | |
|---|---|---|---|
| | **Appeal of Unlimited Civil Case** | | |
| 169 | Certificate for Court of Appeal or Supreme Court on motion prior to filing appeal record | GC 70620 | $ 20 |
| 170 | Appeal or cross appeal to court of appeal (payable to court of appeal) | GC 68926, 68926.1(b) | $ 775 |
| 171 | Deposit for preparation of clerk's transcript (payable to superior court) (charged when notice of appeal to court of appeal is filed under GC 68926) | GC 68926.1 | $ 100 |

| | | | |
|---|---|---|---|
| | **Other Appeals** | | |
| 172 | Appeal in limited civil case (to appellate division), where amount demanded in case does not exceed $10,000 | GC 70621(b), 70602.5 | $ 225 |
| 173 | Appeal in limited civil case (to appellate division), where amount demanded in case exceeds $10,000 (but does not exceed $25,000) | GC 70621(a), 70602.5 | $ 370 |
| 174 | Appeal in small claims case | CCP 116.760 | $ 75 |
| 175 | Writ petition to appellate division, where amount demanded in limited civil case does not exceed $10,000 | GC 70621(b), 70602.5 | $ 225 |
| 176 | Writ petition to appellate division, where amount demanded in limited civil case exceeds $10,000 (but does not exceed $25,000) | GC 70621(a), 70602.5 | $ 370 |
| 177 | Appeal from Labor Commissioner's Award (Lab.C 98.2) | GC 70611, 70602.5, 70602.6 | $ 435* |
| 178 | Appeal of final decision on parking citation violation (VC 40230) | GC 70615(b) | $ 25 |
| 179 | Appeal from determination of dangerous or vicious dog (F&A 31622) | GC 70626(b)(8) | $ 45 |
| 180 | Appeal of administrative fine or penalty (GC 53069.4(b)(2)) | GC 70615(a) | $ 25 |

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| 181 | Appeal of administrative penalty for fare evasion or passenger conduct violation (PUC 99582) | GC 70615(c) | $ 25 |

| | RECORDS RELATED FEES | | |
|---|---|---|---|
| 182 | Certifying a copy of paper, record, or proceeding on file | GC 70626(a)(4) | $ 40 |
| 183 | Certificate for which fee is not otherwise fixed; includes lis pendens | GC 70626(a)(8) | $ 40 |
| 184 | Preparing a copy of any record, proceeding or paper on file (per page) | GC 70627(a) | $ 0.50 |
| 185 | Comparison of a copy with an original on file (per page) | GC 70627(b) | $ 1 |
| 186 | Searching records or files, for each search longer than 10 minutes | GC 70627(c) | $ 15 |
| 187 | Exemplification of record or other paper on file | GC 70628 | $ 50 |
| 188 | Document authenticated pursuant to court order (per signature) | GC 70629 | $ 15 |
| 189 | Certified copy of marriage or domestic partnership dissolution record (requested by public agency) | GC 70674 | $ 10 |
| 190 | Certified copy of marriage or domestic partnership dissolution record (requested by any other applicant) | GC 70674 | $ 15 |

| | RETURNED CHECKS AND INSUFFICIENT PAYMENTS | | |
|---|---|---|---|
| 191 | Administrative charge for a check that is returned without payment. A filing paid with such a check will be void if not paid, within 20 days of notification, in cash, by certified check, or by other means specified by the court, but not by traveler's check or personal check. | CCP 411.20(g), GC 71386 | Amount set by court |
| 192 | Administrative charge for processing a partial payment. A first paper filing submitted with a check for an insufficient amount will be void if the amount due is not paid within 20 days of notification. | CCP 411.21(g) | Amount set by court |

| | MISCELLANEOUS FEES | | |
|---|---|---|---|
| 193 | Administrative charge for collection of fees where fee waiver was previously granted | GC 68638(a) (3) | $ 25 |
| 194 | Administrative charge for recovering, as part of judgment, fees not paid by public entity under GC 6103 | GC 6103.5(d) | Amount set by court |
| 195 | Taking affidavit, except in criminal case or adoption proceedings | GC 70626(a)(5) | $ 40 |
| 196 | Acknowledgment of deed or other instrument | GC 70626(a)(6) | $ 40 |
| 197 | Recording or registering license or issuing certificate in connection with a license, required by law, for which charge is not otherwise prescribed | GC 70626(a)(7) | $ 40 |
| 198 | Filing affidavit of publication of notice of dissolution of partnership | GC 70626(b)(7) | $ 45 |
| 199 | Filing and indexing papers for which a charge is not provided elsewhere | GC 70626(b)(10) | $ 45 |

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| **MISCELLANEOUS FEES** | | | |
| 200 | Appearance by videoconferencing | GC 70630 | Amount set by court |
| 201 | Reasonable fee for service or product, not to exceed costs, where no fee is otherwise provided for (Rule 10.815) | GC 70631 | Amount set by court |
| 202 | Administering funds held in trust for deposits of funds for reporters' transcripts | GC 70632<br>CRC 8.130 and 8.834 | $50 |
| 203 | Certificate of facts regarding unsatisfied judgment | VC 16373 | Amount set by court |

## Appendix: First paper filing fees under the UCF in courts with local courthouse construction surcharges

| | | Limited civil cases | | | Unlimited civil cases (> $25,000), family, probate |
|---|---|---|---|---|---|
| | | Limited civil ≤ $10,000 | Limited civil > $10,000 | Amendment to amount over $10,000[7] | |
| **Statewide uniform fee[8]** | | **$ 225** | **$ 370** | **$ 145** | **$ 435** |
| Normal distribution to State Court Facilities Construction Fund[9] | | $ 20 | $ 25 | None | $ 35 |
| **Riverside[10]** | Local courthouse construction surcharge | $ 50 | $ 50 | None | $ 50 |
| | Distribution to SCFCF | $ 0 | $ 0 | None | $ 0 |
| | Total fee (with local surcharge and offset from SCFCF distribution) | **$ 255** | **$ 395** | **$ 140** | **$ 450** |
| **San Bernardino[11]** | Local courthouse construction surcharge | $ 35 | $ 35 | None | $ 35 |
| | Distribution to SCFCF | $ 0 | $ 0 | None | $ 0 |
| | Total fee (with local surcharge and offset from SCFCF distribution) | **$ 240** | **$ 380** | **$ 140** | **$ 435** |
| **San Francisco[12]** | Local courthouse construction surcharge | $ 10 | $ 10 | None | $ 50 |
| | Distribution to SCFCF | $ 10 | $ 15 | None | $ 0 |
| | Total fee (with local surcharge and offset from SCFCF distribution) | **$ 225** | **$ 370** | **$ 145** | **$ 450** |

[7] This column shows the fee under GC 70613.5 for a filing increasing the amount at issue in a limited civil case from $10,000 or less to more than $10,000. The fee reflects the incremental amount that the first paper fee for a case with more than $10,000 at issue exceeds the first paper fee for a case with $10,000 or less at issue.

[8] These uniform filing fees apply to both first paper filings and response filings in limited, unlimited, family law and probate cases.

[9] Under the Uniform Civil Fee legislation, the standard distributions to the State Court Facilities Construction Fund are $20, $25 and $35 depending on the level and type of filing. In Riverside, San Bernardino and San Francisco the distribution to the SCFCF is reduced to offset, to the extent possible, the local courthouse construction surcharge.

[10] In Riverside the maximum surcharge allowed by statute is $50 under GC 70622. As of January 1, 2009, the surcharge is $50 for all cases.

[11] In San Bernardino the maximum surcharge allowed by statute is $35, which is applied to all first paper filings. (GC 70624.)

[12] In San Francisco the maximum surcharge allowed by statute is $50. $10 is applied to limited civil cases and $50 to other first paper filings. (GC 70625.)

**Fees for limited civil unlawful detainer cases and cases filed by assignees in courts with local courthouse construction surcharges**

| | | Limited civil unlawful detainer cases[13] | | Cases filed by assignees | |
|---|---|---|---|---|---|
| | | **Unlawful detainer, limited civil ≤ $10,000** | **Unlawful detainer, limited civil > $10,000** | **Ltd civil with declarations <$5,000** | **Amendment to amount over $10,000[14]** |
| **Statewide uniform fee** | | **$ 240** | **$ 385** | **$ 181** | **$ 189** |
| Normal distribution to State Court Facilities Construction Fund[15] | | $ 20 | $ 25 | $ 20 | None |
| **Riverside[16]** | Local courthouse construction surcharge | $ 50 | $ 50 | $ 50 | None |
| | Distribution to SCFCF | $ 0 | $ 0 | $ 0 | None |
| | Total fee (with local surcharge and offset from SCFCF distribution) | **$ 270** | **$ 410** | **$ 211** | **$ 184** |
| **San Bernardino[17]** | Local courthouse construction surcharge | $ 35 | $ 35 | $ 35 | None |
| | Distribution to SCFCF | $ 0 | $ 0 | $ 0 | None |
| | Total fee (with local surcharge and offset from SCFCF distribution) | **$ 255** | **$ 395** | **$ 196** | **$ 184** |
| **San Francisco[18]** | Local courthouse construction surcharge | $ 10 | $ 10 | $ 10 | None |
| | Distribution to SCFCF | $ 10 | $ 15 | $ 10 | None |
| | Total fee (with local surcharge and offset from SCFCF distribution) | **$ 240** | **$ 385** | **$ 181** | **$ 189** |

[13] These amounts incorporate the additional $15 fee under CCP 1161.2 charged to plaintiffs in limited civil unlawful detainer cases.

[14] This column shows the fee under GC 70613.5 for a filing increasing the amount at issue in a limited civil case filed by an assignee (with declaration) from within the small claims jurisdictional limit to more than $10,000. The fee reflects the incremental amount that the first paper fee for a limited civil case with more than $10,000 at issue exceeds the first paper fee for a case with declarations with less than $5,000 at issue.

[15] Under the Uniform Civil Fee legislation, the standard distributions to the State Court Facilities Construction Fund are $20, $25 and $35 depending on the level and type of filing. In Riverside, San Bernardino and San Francisco the distribution to the SCFCF is reduced to offset, to the extent possible, the local courthouse construction surcharge.

[16] In Riverside the maximum surcharge allowed by statute is $50 under GC 70622. As of January 1, 2009, the surcharge is $50 for all cases.

[17] In San Bernardino the maximum surcharge allowed by statute is $35, which is applied to all first paper filings. (GC 70624.)

[18] In San Francisco the maximum surcharge allowed by statute is $50. $10 is applied to limited civil cases and $50 to other first paper filings. (GC 70625.)

# Exhibit 2

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE**
**FEE SCHEDULE**
Effective September 1, 2021 (1)

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **INITIAL FILING FEES IN CIVIL CASES** | | |
| | **Unlimited Civil Cases** | | |
| 1 | Complaint or other first paper in unlimited civil case (amount over $25,000), including: | GC 70611, 70602.5, 70602.6 | $450 |
| 2 | Complaint or other first paper in unlawful detainer case over $25,000. | | |
| 3 | Petition for a writ of review, mandate, or prohibition (other than a writ petition to the appellate division). | | |
| 4 | Petition for a decree of change of name or gender. | | |
| 5 | Answer or other first paper filed by each party other than plaintiff (amount over $25,000) (including unlawful detainer). | GC 70612, 70602.5, 70602.6 | $450 |
| 6 | Claim opposing forfeiture of seized property, if value of property is $5,000 or less (2). | H&S 11488.5(a)(3) | No fee |
| | **Limited Civil Cases** | | |
| 7 | Complaint or other first paper (amount over $10,000 up to $25,000). | GC 70613(a), 70602.5 | $395 |
| 8 | Complaint or other first paper in unlawful detainer (amount over $10,000 up to $25,000). | GC 70613(a), 70602.5, CCP 1161.2 | $410 |
| 9 | Answer or other first paper filed by each party other than plaintiff (amount over $10,000 up to $25,000) (including unlawful detainer). | GC 70614(a), 70602.5 | $395 |
| 10 | Complaint or other first paper (amount up to $10,000). | GC 70613(b), 70602.5 | $255 |
| 11 | Complaint or other first paper in unlawful detainer (amount up to $10,000). | GC 70613(b), 70602.5, CCP 1161.2 | $270 |
| 12 | Answer or other first paper filed by each party other than plaintiff (amounts up to $10,000) (including unlawful detainer). | GC 70614(b), 70602.5 | $255 |
| 13 | Amendment of complaint or of other first paper increasing amount at issue from $10,000 or less to more than $10,000 (but not exceeding $25,000). | GC 70613.5(a) | $140 |
| 14 | Cross-complaint or amendment of cross-complaint increasing amount at issue from $10,000 or less to more than $10,000 (but not exceeding $25,000). | GC 70613.5(b) | $140 |
| 15 | Amended complaint, cross-complaint, or amended cross-complaint that reclassifies case from limited civil to unlimited civil (CCP 403.060). | GC 70619 | $140 |

(1) Fees pursuant to the Uniform Civil Fees and Standard Fee Schedule Act of 2005 (Stats. 2005, ch. 75 (AB 145)); AB 1248 (Stats. 2007, ch. 738); SB 1407 (Stats. 2008, ch. 311); Riverside Board of Supervisors action December 16, 2008; 2009 Budget Act (Stats. 2009 ch. 22, SBX4 13); SB857 (stats 2010, ch. 720); SB1021 (Stats 2012, ch. 41); AB 2612 (Stats. 2012, ch. 377), SB 75 (Stats 2013, ch. 31), AB 1293 (Stats. 2013, ch 382) and other legislation.

(2) If the value of the property is more than $5,000, the filing fee is the fee in GC 70611, 70602.5, and 70602.6



*Fees vary from the statewide schedule in the counties of Riverside, San Bernardino, and San Francisco due to local surcharges for courthouse construction.*

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE**
**FEE SCHEDULE**
Effective September 1, 2021 (1)

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **Limited Civil Cases – continued** | | |
| 16 | Complaint or other first paper within small claims jurisdictional limit filed by assignee of record (with declaration). | B&P 6322.1(c)(1), GC 70613(b), CCP 116.420 | $211 |
| 17 | Answer or other first paper filed by each party other than plaintiff (case filed by assignee within small claims jurisdictional limit, with declaration). | B&P 6322.1(c)(1), GC 70614(b), CCP 116.420 | $211 |
| 18 | Amendment of complaint or of other first paper filed by assignee of record increasing amount at issue from within small claims limit to more than $10,000 (but not exceeding $25,000). | GC 70613.5(a) | $184 |
| 19 | Cross-complaint or amendment of cross-complaint in case filed by assignee with declaration, increasing amount at issue from within small claims limit to more than $10,000 (but not exceeding $25,000). | GC 70613.5(b) | $184 |
| | **Other Initial Filing Fees (both Limited and Unlimited Civil Cases)** | | |
| 20 | Additional fee for case designated as complex (one fee for all plaintiffs). | GC 70616(a) | $1,000 |
| 21 | Additional fee for case designated as complex (for each defendant, up to $18,000 total for case). | GC 70616(b) | $1,000 |
| 22 | Supplemental fee for filing of a complaint by a "high-frequency litigant," as defined in CCP Section 425.55(b), in a construction-related accessibility case.[3] | GC 70616.5 | $1,000 |
| 23 | Complaint, response, or other first paper filed on behalf of public entity (but fee is recoverable with judgment under GC 6103.5). | GC 6103 | No fee |
| 24 | Amended complaint or amended cross-complaint (other than one that changes amount at issue to reclassify case or require fee difference paid in limited civil case under GC 70613.5). | CCP 472 | No fee |
| 25 | Action to compel registration of voters. | Elec. 2142 | No fee |
| 26 | Request for order to require counting of provisional ballots. | Elec. 14310 | No fee |
| 27 | Petition for forfeiture where claim has been filed with district attorney for impounded vehicle. | VC 14607.6(e)(4) | $100 |
| 28 | Abstract of judgment rendered from another court (unless filed with an application for order of sale of a dwelling under CCP 704.750 or with an application for order of examination under CCP 708.160). | GC 70626(b)(2) | $45 |
| 29 | Issuing commission to take deposition out of state under CCP 2026.010. | GC 70626(b)(5) | $45 |
| 30 | Filing and entering award under Workers' Compensation Act. | GC 70626(b)(6) | $45 |

(3) Caption must identify the action as subject to the supplemental fee.



*Fees vary from the statewide schedule in the counties of Riverside, San Bernardino, and San Francisco due to local surcharges for courthouse construction.*

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE**
**FEE SCHEDULE**
Effective September 1, 2021 (1)

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **Discovery in Out-of-State Case** | | |
| 31 | Application for subpoena for discovery in out-of-state case (CCP 2029.300). | GC 70626(b)(5) | $45 |
| 32 | First petition by party for relief in discovery dispute related to out-of-state case (CCP 2029.610(a), CCP 2029.620(c)(1)). | GC 70611, 70602.5, 70602.6 | $450 |
| 33 | First petition by non-party for relief in discovery dispute related to out-of-state case (CCP 2029.610(a), CCP 2029.620(c)(2)). | GC 70626(c) | $80 |
| 34 | Subsequent petition by party for relief in discovery dispute related to out-of-state case (where first appearance fee was previously paid) (CCP 2029.620(c)(1)). | GC 70617(a) | $60 |
| 35 | Subsequent petition by non-party for relief in discovery dispute related to out-of-state case (where fee under GC 70626(c) was previously paid) (CCP 2029.620(c)(2)). | GC 70617(a) | $60 |
| 36 | Response by party to petition for relief in discovery dispute related to out-of-state case (where first appearance fee was not previously paid) (CCP 2029.610(c)). | GC 70612, 70602.5, 70602.6 | $450 |
| 37 | Response by party to petition for relief in discovery dispute related to out-of-state case (where first appearance fee was previously paid). | CCP 2029.620(d) | No fee |
| 38 | Response by non-party to petition for relief in discovery dispute related to out-of-state case. | CCP 2029.610(c), CCP 2029.620(d) | No fee |
| | **Requests for Protective Orders** | | |
| 39 | Petition to prevent domestic violence and response. | FC 6222, GC 70617(b)(7) | No fee |
| 40 | Petition to prevent abuse of an elder or dependent adult and response. | W&I 15657.03(q), GC 70617(b)(10) | No fee |
| 41 | Petition to prevent civil harassment (involving violence, threats of violence, or stalking) and response. | CCP 527.6(w) - (x) | No fee |
| 42 | Petition to prevent civil harassment (other) and response. | GC 70611, 70612, 70602.5, 70602.6 | $450 |
| 43 | Petition to prevent workplace violence (involving violence, threats of violence, or stalking) and response. | CCP 527.8(v) - (w) | No fee |
| 44 | Petition to prevent workplace violence (other) and response. | GC 70611, 70612, 70602.5, 70602.6 | $450 |



*Fees vary from the statewide schedule in the counties of Riverside, San Bernardino, and San Francisco due to local surcharges for courthouse construction.*

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE**
**FEE SCHEDULE**
Effective September 1, 2021 (1)

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **CIVIL MOTION AND OTHER FILING FEES** | | |
| 45 | Motion or other paper requiring a hearing (unless it is the party's first paper and the first paper filing fee is paid), including the following: | GC 70617(a) | $60 |
| 46 | Motion listed under CCP 1005(a)(1)–(12). | | |
| 47 | Motion or application to continue a trial date. | | |
| 48 | Discovery motion under CCP 2016.010 et seq. | | |
| 49 | Motion for new trial. | | |
| 50 | Ex parte application requiring a party to give notice of the ex parte appearance to other parties. | | |
| 51 | Motion for summary judgment or for summary adjudication. | GC 70617(d) | $500 |
| 52 | Application to appear as counsel pro hac vice. | GC 70617(e)(1) | $500 |
| 53 | Renewal fee for application to appear as counsel pro hac vice for each year a case continues. | GC 70617(e)(2) | $500 |
| 54 | Reclassification of limited jurisdiction case to unlimited jurisdiction (CCP 403.060). | GC 70619 | $140 |
| 55 | Processing change of venue [4] (payable to superior court from which the transfer was requested) (a separate check with the initial filing fee for the court to which the case will be transferred is also required). | GC 70618 | $50 |
| 56 | Request, application, or motion for, or notice of, continuance of hearing or case management conference. | GC 70617(c)(1) | $20 |
| 57 | Stipulation and order (unless it is the party's first paper and the first paper filing fee is paid). | GC 70617(c)(2) | $20 |
| 58 | Request for order authorizing service of summons by posting (CCP 415.45) or by publication (CCP 415.50). | GC 70617(c)(3) | $20 |
| 59 | Amended notice of motion. | GC 70617(b)(2) | No fee |
| 60 | Civil case management statement. | GC 70617(b)(3) | No fee |
| 61 | Request for trial de novo after judicial arbitration. | GC 70617(b)(4) | No fee |
| 62 | Stipulation that does not require an order. | GC 70617(b)(5) | No fee |
| 63 | A request for entry of default or default judgment. | GC 70617(b)(8) | No fee |

(4) This is a processing fee "for making up and transmitting the transcript and papers" when venue in case is changed. The motion fee under GC 70617 is charged separately for a motion for change of venue.



*Fees vary from the statewide schedule in the counties of Riverside, San Bernardino, and San Francisco due to local surcharges for courthouse construction.*

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE**
**FEE SCHEDULE**
Effective September 1, 2021 (1)

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **CIVIL JURY AND TRIAL RELATED FEES** | | |
| 64 | Advance jury fee (nonrefundable). | CCP 631(b) | $150 |
| 65 | Daily jury deposits (amount set by court). | CCP 631(e) | Amount set by court |
| 66 | Court reporting services in civil proceedings lasting one hour or less. | GC 68086(a)(1) | $30 |
| 67 | Court reporter per diem fees for civil proceedings lasting more than one hour (amount set by court). | GC 68086(a)(2) | $378 half day<br>$756 full day |
| 68 | Extra court reporter (amount set by court). | GC 69953.5 | $94 per hour |
| | **JUDGMENT RELATED FEES** | | |
| 69 | Confession of judgment (CCP 1134). | GC 70626(b)(3) | $45 |
| 70 | Renewal of judgment (CCP 683.150). | GC 70626(b)(4) | $45 |
| 71 | Notice of settlement (CRC 3.1385). | | No fee |
| 72 | Certified copy of order to DMV when court orders judgment paid in installments.<br><br>At this time, the court does not charge a fee. | VC 16379 | Amount set by court |
| | **POST JUDGMENT RELATED FEES** | | |
| 73 | Issuing writ of attachment, writ of mandate, writ of execution, writ of sale, writ of possession, writ of prohibition, writ of restitution, or any other writ for enforcement of an order or judgment. | GC 70626(a)(1) | $40 |
| 74 | Issuing abstract of judgment. | GC 70626(a)(2) | $40 |
| 75 | Issuing an order of sale. | GC 70626(b)(1) | $45 |
| 76 | Application for order of sale of a dwelling (CCP 704.750). | GC 70617(a)(7) | $60 |
| 77 | Application for examination of third person controlling defendant's property (CCP 491.110, 491.150). | GC 70617(a)(3) | $60 |
| 78 | Application for order for judgment debtor examination (CCP 708.110, 708.160). No separate fee is charged for filing the abstract of judgment with the application. | GC 70617(a)(6) | $60 |
| 79 | Certificate of satisfaction of judgment (CCP 724.100). | GC 70626(a)(3) | $40 |
| 80 | Notice to DMV of judgment debtor's default in making installment payments.<br><br>At this time, the court does not charge a fee. | VC 16381 | Amount set by court |



*Fees vary from the statewide schedule in the counties of Riverside, San Bernardino, and San Francisco due to local surcharges for courthouse construction.*

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE**
**FEE SCHEDULE**
Effective September 1, 2021 (1)

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **SMALL CLAIMS FEES** | | |
| 81 | Filing claim for $1,500 or less. | CCP 116.230(b)(1) | $30 |
| 82 | Filing claim for more than $1,500 but less than or equal to $5,000. | CCP 116.230(b)(2) | $50 |
| 83 | Filing claim for more than $5,000 but less than or equal to $10,000 (claim by natural persons only, with certain exceptions). | CCP 116.230(b)(3), CCP 116.221 | $75 |
| 84 | Filing claim by person who has filed more than 12 small claims in California within the previous 12 months. | CCP 116.230(c) | $100 |
| 85 | Amendment raising amount of claim from $1,500 or less to more than $1,500 but not exceeding $5,000. | CCP 116.230(d)(1) | $20 |
| 86 | Amendment raising amount of claim from more than $1,500 but not exceeding $5,000 to more than $5,000 but not exceeding $10,000 (claim by natural persons only, with certain exceptions). | CCP 116.230(d)(2), CCP 116.221 | $25 |
| 87 | Amendment raising amount of claim from $1,500 or less to more than $5,000 but not exceeding $10,000 (claim by natural persons only, with certain exceptions). | CCP 116.230(d)(3), CCP 116.221 | $45 |
| 88 | Service by clerk for certified mail, to each defendant.<br><br>**Court does not provide this service.** | CCP 116.232 | ~~15~~<br>N/A |
| 89 | Transfer of case out of small claims court (defendant's claim exceeding jurisdictional limit) (no receiving court filing or transfer fee). | CCP 116.390 | No fee |
| 90 | Request for postponement of hearing, if defendant has been served. | CCP 116.570 | $10 |
| 91 | Notice of appeal of small claims case. | CCP 116.760 | $75 |
| 92 | Motion to vacate. | CCP 116.745 | $20 |
| 93 | Fee for payment of judgment to court. | CCP 116.860 | $20 |
| 94 | Application for order of examination of judgment debtor. | GC 70617(a)(6), CCP 116.820 | $60 |
| 95 | Writ of execution. | GC 70626(a)(1), CCP 116.820 | $40 |
| 95.1 | Small Claims Writ fee | CCP 116.798(a)(1)(4), CCP 116.760 | $75 |
| 96 | Abstract of judgment. | GC 70626(a)(2), CCP 116.820 | $40 |



*Fees vary from the statewide schedule in the counties of Riverside, San Bernardino, and San Francisco due to local surcharges for courthouse construction.*

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE**
**FEE SCHEDULE**
Effective September 1, 2021 (1)

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **FAMILY LAW FEES** | | |
| 97 | Petition or other first paper (including a joint petition) for dissolution of marriage or domestic partnership, legal separation, or nullity. | GC 70670(b), 70602.5, 70602.6 | $450 |
| 98 | Response or other first paper filed in response to petition for dissolution of marriage or domestic partnership, legal separation, or nullity. | GC 70670(d) 70602.5, 70602.6 | $450 |
| 99 | First paper in family law matter other than dissolution of marriage or domestic partnership, legal separation, or nullity. | GC 70670(a) 70602.5, 70602.6 | $450 |
| 100 | First paper filed in response in family law matter other than dissolution of marriage or domestic partnership, legal separation, or nullity. | GC 70670(c) 70602.5, 70602.6 | $450 |
| 101 | A settlement agreement or stipulation for judgment that is signed by a defaulted respondent and included in a judgment of dissolution of marriage or domestic partnership; or a stipulation to modify such an agreement if the stipulation is presented by the petitioner. (Defaulted respondent is not charged a first paper fee under GC 70670. GC 70671(b), (e)). | GC 70677(c) | No fee |
| 102 | Appearance, stipulation, and waiver of rights in dissolution of marriage or domestic partnership, legal separation or nullity or to establish parentage, when respondent is a member of the armed forces. | GC 70673 | No fee |
| 103 | Petition for adoption (for each person to be adopted).[5] | H&S 103730 | $20 |
| 104 | Filings in a proceeding to declare a minor free from parental custody and control. | FC 7806, 7841 | No fee |
| 105 | Domestic violence restraining orders, including a request to obtain, modify, or enforce an order to prevent domestic violence or response to that request; and any request that is necessary to obtain or give effect to a restraining order. | GC 70671(f) GC 70677(b)(5) FC 6222 | No fee |
| | - Motion fee on domestic violence restraining orders when requesting a modificiation of child custody, visitation, or support order only after a protective order is no longer in effect. | CRC 5.381 GC 70677(a) | $60 |
| | - Additional charge on motion or order to show cause to modify or enforce custody or visitation only after a protective order is no longer in effect. | GC 70678 | $25 |
| 106 | Motion or order to show cause in family law matter (unless it is the party's first paper and the first paper filing fee is paid). | GC 70677(a) | $60 |
| 107 | Additional charge on motion or order to show cause to modify or enforce custody or visitation. | GC 70678 | $25 |
| 108 | Stipulation and order not requiring a hearing; request or stipulation for continuance of hearing or case management conference not requiring a hearing. | GC 70677(c) | $20 |
| 109 | Stipulation that does not require an order. | GC 70677(b)(7) | No fee |

(5) The fee is waived for agency adoptions when a statement from the agency is filed with the petition.



*Fees vary from the statewide schedule in the counties of Riverside, San Bernardino, and San Francisco due to local surcharges for courthouse construction.*

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE**
**FEE SCHEDULE**
Effective September 1, 2021 (1)

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **FAMILY LAW FEES cont'd** | | |
| 110 | A stipulation regarding the date of termination of marital or domestic partnership status if the court has retained jurisdiction over that date. | GC 70671(c) | No fee |
| 111 | First paper or any subsequent paper filed by the Department of Child Support Services to establish parentage or to establish, modify, or collect support. | GC 6103.9, GC 70672 | No fee |
| 112 | Response or subsequent paper filed in an action brought by the Department of Child Support Services to establish parentage or to establish, modify, or collect support if support is the only issue. If a custody issue is raised, see charge for first paper filed in response to other family law matters. | GC 70672 | No fee |
| 113 | Filings on issues relating to parentage or support in a pre-existing non-governmental case in which a Title IV-D child support agency has intervened and is providing services under FC 17400. | GC 70672 | No fee |
| 114 | Statement to register a foreign support order or other first paper in a UIFSA case. | GC 70677, FC 4927 | No fee |
| 115 | A document relating to a stipulated postjudgment modification of child support. | GC 70671(d) | No fee |
| 116 | Costs for stepparent adoption, including investigation (FC 9001, 9002). | FC 9002 HS 103730 | $20 fee per child; $344 investigation fee per household |
| 117 | Child custody evaluation. | FC 3112 | Determined by private evaluator |
| 118 | Court-appointed counsel for child (amount set by court) (FC 3150 et seq.). | FC 3153 | Cost determined by number of hours attorney dedicated to the case and the parties' ability to pay |
| 119 | Row intentionally left blank. | | |
| 120 | Cost for investigation re: petition to declare child free from parental custody and control. | FC 7851.5 | No fee (Amount set by Juvenile Probation) |



*Fees vary from the statewide schedule in the counties of Riverside, San Bernardino, and San Francisco due to local surcharges for courthouse construction.*

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE**
**FEE SCHEDULE**
Effective September 1, 2021 (1)

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **PROBATE FEES** | | |
| 121 | First-filed petition for letters of administration or letters testamentary, first-filed petition for special letters of administration with powers of general representative under Prob.C 8545. | GC 70650(a) 70602.5, 70602.6 | $450 |
| 122 | First objection to probate of will or codicil (Prob.C 8250); first petition for revocation of probate of will or codicil (Prob.C 8270) (if filed together with petition for appointment of personal representative under GC 70650(c), only the fee under GC 70650(c) is charged). | GC 70650(b) 70602.5, 70602.6 | $450 |
| 123 | Later-filed petition for letters of administration, letters testamentary, or special letters of administration with powers of general representative by a person other than the original petitioner. | GC 70650(c), 70602.5, 70602.6 | $450 |
| 124 | First or subsequent petition for special letters of administration without powers of general personal representative. | GC 70657.5(a)(3) | $200 |
| 125 | Opposition to a petition for appointment of a personal representative in a decedent's estate, other than a competing petition for appointment or a will contest, and objection or other opposition to first account of testamentary trustee subject to court supervision. | GC 70651, 70602.5, 70602.6 | $450 |
| 126 | Petition (or opposition to petition) concerning the internal affairs of a trust under Prob.C 17200 et seq., or first account of trustee of testamentary trust subject to continuing court jurisdiction under Prob.C 17300 et seq. | GC 70652, 70602.5, 70602.6 | $450 |
| 127 | Petition (or opposition to petition) concerning the internal affairs of a trust created by court order under Prob.C 2580, 3100, or 3600 (trusts not subject to the $435 fee under GC 70652). | GC 70657.5(a)(1), 70652(d) | $200 |
| 128 | Petition for appointment of conservator, guardian of the estate or guardian of the person and estate or opposition to these petitions other than competing petition for appointment. | GC 70653(a)(b), 70602.5, 70602.6 | $450 |
| 129 | Opposition to petition for appointment of conservator, guardian of the estate or guardian of the person and estate filed by or on behalf of the proposed conservatee or proposed ward or a parent of the proposed ward. | GC 70653(f) | No fee |
| 130 | Petition for appointment of guardian of the person only or opposition to petition other than competing petition for appointment. | GC 70654(a)(b), 70602.5 | $225 |
| 131 | Opposition to petition by the proposed ward or the parent of the proposed ward. | GC 70654(e) | No fee |
| 132 | Petition or opposition filed after issuance of letters of guardianship or temporary guardianship, in guardianship of the person only. | GC 70657(e) | No fee |
| 133 | First or subsequent petition for temporary letters of conservatorship or guardianship. | GC 70657(a)(4) | $60 |



*Fees vary from the statewide schedule in the counties of Riverside, San Bernardino, and San Francisco due to local surcharges for courthouse construction.*

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE**
**FEE SCHEDULE**
Effective September 1, 2021 (1)

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **PROBATE FEES cont'd** | | |
| 134 | Petition commencing other proceedings under the Probate Code and objections or other opposition to such petitions, including the following (Rows 135-144): | GC 70655, 70602.5, 70602.6 | $450 |
| 135 | ▪ Petition to determine the fact of death to determine title to real property and objections or other opposition (Prob.C 200). | GC 70655(c)(4), 70602.5, 70602.6 | $450 |
| 136 | ▪ Petition for an order concerning a particular transaction and objections or other opposition (Prob.C 3100). | GC 70655(c)(5), 70602.5, 70602.6 | $450 |
| 137 | ▪ Petition for an order concerning capacity determination and health care decision authority for adult without conservator and objections or other opposition (Prob.C 3200). | GC 70655(c)(6), 70602.5, 70602.6 | $450 |
| 138 | ▪ Petition for compromise of the claim of a minor or disabled adult, no civil action pending, and objections or other opposition (Prob.C 3600). | GC 70655(c)(1), 70602.5, 70602.6 | $450 |
| 139 | ▪ Petition concerning a power of attorney and objections or other opposition (Prob.C 4541). | GC 70655(c)(8), 70602.5, 70602.6 | $450 |
| 140 | ▪ Petition concerning advance health care directive and objections or other opposition (Prob.C 4766). | GC 70655(c)(7), 70602.5, 70602.6 | $450 |
| 141 | ▪ Petition to determine succession to real property and objections or other opposition (Prob.C 13151). | GC 70655(c)(2), 70602.5, 70602.6 | $450 |
| 142 | ▪ Spousal or domestic partnership property petition and objections or other opposition (Prob.C 13650). | GC 70655(c)(3), 70602.5, 70602.6 | $450 |
| 143 | ▪ Petition for approval, compromise, or settlement of claims against deceased settlor, or for allocation of amounts due between trusts, or objections or other opposition (Prob.C 19020). | GC 70655(c)(9), 70602.5, 70602.6 | $450 |
| 144 | ▪ Any other petition that commences a proceeding under the Probate Code and objections or other opposition. | GC 70655(c)(10), 70602.5, 70602.6 | $450 |
| 145 | Petition for order setting aside estate of small value if no estate is pending for the decedent (Prob.C 6602). | GC 70656(a), 70602.5 | $225 |
| 146 | Opposition to petition for order setting aside estate of small value (Prob.C 6602). | GC 70656(b), 70602.5 | $225 |
| 147 | Petition (or opposition to petition) for an order listed below, filed after issuance of letters testamentary, letters of administration, or letters of special administration to a personal representative of a decedent's estate; letters of guardianship or temporary guardianship to a guardian of the estate or person and estate; or letters of conservatorship or temporary conservatorship to a conservator. | GC 70658(a), 70602.5, 70602.6 | $435 |
| | • Petition for order concerning sale, lease, encumbrance, grant of an option, purchase, conveyance, or exchange of property. | GC 70658(a)(1), 70602.5, 70602.6 | $435 |
| | • Petition for order settling an account of a fiduciary. | GC 70658(a)(2), 70602.5, 70602.6 | $435 |



*Fees vary from the statewide schedule in the counties of Riverside, San Bernardino, and San Francisco due to local surcharges for courthouse construction.*

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE**
**FEE SCHEDULE**
Effective September 1, 2021 (1)

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **PROBATE FEES cont'd** | | |
| | • Petition for order authorizing, instructing, or directing a fiduciary, or approving or confirming acts of a fiduciary. | GC 70658(a)(3), 70602.5, 70602.6 | $435 |
| | • Petition for order concerning payment of compensation or expenses of an attorney. | GC 70658(a)(4), 70602.5, 70602.6 | $435 |
| | • Petition for order concerning payment of compensation or expenses of a fiduciary. | GC 70658(a)(5), 70602.5, 70602.6 | $435 |
| | • Petition for order surcharging or removing a fiduciary. | GC 70658(a)(6), 70602.5, 70602.6 | $435 |
| | • Petition for order transferring or authorizing transfer of property of an estate to a fiduciary in another jurisdiction. | GC 70658(a)(7), 70602.5, 70602.6 | $435 |
| | • Petition for order allowing a fiduciary's request to resign. | GC 70658(a)(8), 70602.5, 70602.6 | $435 |
| | • Petition for order adjudicating a claim to property under Prob.C 850 et seq. | GC 70658(a)(9), 70602.5, 70602.6 | $435 |
| | • Petition for order granting permission to fix the residence of a ward or conservatee outside of California. | GC 70658(a)(10), 70602.5, 70602.6 | $435 |
| | • Petition for order concerning payments for support, maintenance, or education of a ward or conservatee or a of person entitled to support, maintenance, or education from a ward or conservatee. | GC 70658(a)(11), 70602.5, 70602.6 | $435 |
| | • Petition for order concerning payment of surplus income to relatives of a conservatee (Prob.C 2423) or concerning substituted judgment (Prob.C 2580). | GC 70658(a)(12), 70602.5, 70602.6 | $435 |
| | • Petition for order affecting legal capacity of a conservatee under Prob.C 1870 et seq. | GC 70658(a)(13), 70602.5, 70602.6 | $435 |
| | • Petition for order adjudicating merits of a claim under Prob.C 2500 et seq. | GC 70658(a)(14), 70602.5, 70602.6 | $435 |
| 148 | Petition (or opposition to petition) filed after the issuance of temporary letters of guardianship or conservatorship or letters of guardianship or conservatorship not subject to the $435 fee in GC 70658(a) and not exempt under GC 70657e. | GC 70657(a)(3) | $60 |
| 149 | Petition (or opposition to petition) filed after the issuance of letters of guardianship or temporary letters of guardianship in a guardianship of the person only. | GC 70657(e), 70658(c)(1) | No fee |
| 150 | Disclaimer of interest in a decedent's estate. | GC 70657.5(c), 70658(c)(2) | No fee |
| 151 | Petition (or opposition to petition) after issuance of special letters of administration or letters testamentary or of administration in decedents' estates that are not subject to the $435 fee in GC 70658(a). | GC 70657.5(a)(2) | $200 |
| 152 | Motion, application or other paper requiring a hearing after the first paper, including motion or other paper listed in GC 70617(a). | GC 70657(a)(1), 70617(a) | $60 |
| 153 | Application for ex parte relief other than ex parte petition for discharge. | GC 70657(a)(2) | $60 |



*Fees vary from the statewide schedule in the counties of Riverside, San Bernardino, and San Francisco due to local surcharges for courthouse construction.*

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE**
**FEE SCHEDULE**
Effective September 1, 2021 (1)

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **PROBATE FEES cont'd** | | |
| 154 | Ex parte petition for discharge of personal representative, conservator, or guardian upon completion of court-ordered distribution or transfer. | GC 70657(a)(2) | No fee |
| 155 | Motion or other paper listed in GC 70617(b) (list of 13 items), including: | GC 70657(b) | No fee |
| | • Amended notice of motion. | GC 70657(b), 70617(b)(2) | |
| | • Civil case management statement. | GC 70657(b), 70617(b)(3) | |
| | • Request for trial de novo after judicial arbitration. | GC 70657(b), 70617(b)(4) | |
| | • Stipulation that does not require an order. | GC 70657(b), 70617(b)(5) | |
| | • A request for entry of default or default judgment. | GC 70657(b), 70617(b)(8) | |
| | • Paper requiring a hearing on a petition to approve the compromise of a claim of a minor or person with a disability under Prob.C 3600. | GC 70657(b), 70617(b)(13) | |
| 156 | Petition to withdraw funds from blocked account. | GC 70657(a) | $60 |
| 157 | Motion for summary judgment. | GC 70657(c), 70617(d) | $500 |
| 158 | Deposit of estate planning documents. | GC 70660 | $20 |
| 159 | Search for estate documents, for each search longer than 10 minutes. | GC 70661 | $15 |
| 160 | Petition to establish record of birth, death, or marriage. | H&S 103470, GC 70602.5 | $225 |
| 161 | Affidavit procedure for real property of small value under Prob.C 13201. | GC 70626(b)(9) | $45 |
| 162 | Guardianship investigation (amount set by court). | Prob.C 1513<br>Prob C 1513.1 | $650 |
| | Guardianship Status Report Investigation (amount set by court). | Prob.C 1513.1<br>Prob C 1513.2 | $150 |
| 163 | Information package for conservators. | Prob.C 1835 | $20 |
| 164 | • Conservatorship appointment investigation (amount set by court). | Prob.C 1826<br>Prob C 1851.5 | $650 |
| | • Conservatorship review investigation (amount set by court). | Prob C 1850<br>Prob Code 1851.5 | |
| | • Temporary Conservatorship investigation (amount set by court). | Prob C 2250.6<br>Prob C 1851.5 | |
| 165 | Petition for summary probate (Public Administrator only). | Prob.C 7660 | $205 |
| 166 | Delivery of will to the clerk of the superior court in which the estate of a decedent may be administered (Prob C 8200). | GC 70626(d) | $50 |
| 167 | Request for special notice in decedent's estate, guardianship, conservatorship, and trust proceedings (Prob.C 1250, 2700, 17204) | GC 70662 | $40 |
| 168 | Registering a conservatorship established outside of California (effective January 1, 2016). | GC 70663 | $30 |



*Fees vary from the statewide schedule in the counties of Riverside, San Bernardino, and San Francisco due to local surcharges for courthouse construction.*

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE**
**FEE SCHEDULE**
Effective September 1, 2021 (1)

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **APPEAL AND WRIT RELATED FEES** | | |
| | **Appeal of Unlimited Civil Case** | | |
| 169 | Certificate for Court of Appeal or Supreme Court on motion prior to filing appeal record . | GC 70620 | $20 |
| 170 | Appeal or cross appeal to court of appeal (payable to court of appeal). | GC 68926, 68926.1(b) | $775 |
| 171 | Deposit for preparation of clerk's transcript (payable to superior court) (charged when notice of appeal to court of appeal is filed under GC 68926). | GC 68926.1 | $100 |
| | **Other Appeals** | | |
| 172 | Appeal in limited civil case (to appellate division), where amount demanded in case does not exceed $10,000. | GC 70621(b), 70602.5 | $225 |
| 173 | Appeal in limited civil case (to appellate division), where amount demanded in case exceeds $10,000 (but does not exceed $25,000). | GC 70621(a)(1), 70602.5 | $370 |
| 174 | Appeal in small claims case. | CCP 116.760 | $75 |
| 175 | Writ petition to appellate division, where amount demanded in limited civil case does not exceed $10,000. | GC 70621(b), 70602.5 | $225 |
| 176 | Writ petition to appellate division, where amount demanded in limited civil case exceeds $10,000 (but does not exceed $25,000). | GC 70621(a), 70602.5 | $370 |
| 177 | Appeal from Labor Commissioner's Award (Lab.C 98.2). | GC 70611, 70602.5, 70602.6 | $450 |
| 178 | Appeal of final decision on parking citation violation (VC 40230). | GC 70615(b) | $25 |
| 179 | Appeal from determination of dangerous or vicious dog (F&A 31622). | GC 70626(b)(8) | $45 |
| 180 | Appeal of administrative fine or penalty (GC 53069.4(b)(2)). | GC 70615(a) | $25 |
| 181 | Appeal of administrative penalty for fare evasion or passenger conduct violation (PUC 99582). | GC 70615(c) | $25 |



*Fees vary from the statewide schedule in the counties of Riverside, San Bernardino, and San Francisco due to local surcharges for courthouse construction.*

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE**
**FEE SCHEDULE**
Effective September 1, 2021 (1)

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **RECORDS RELATED FEES** | | |
| 182 | Certifying a copy of paper, record, or proceeding on file. | GC 70626(a)(4) | $40 |
| 183 | Certificate for which fee is not otherwise fixed; includes lis pendens. | GC 70626(a)(8) | $40 |
| 184 | Preparing a copy of any record, microfiche, proceeding or paper on file (per page). | GC 70627(a) | $0.50 |
| 185 | Comparison of a copy with an original on file (per page). | GC 70627(b) | $1 |
| 186 | Searching records, files, or microfiche - for each search longer than 10 minutes. | GC 70627c | $15 |
| 187 | Exemplification of record or other paper on file. | GC 70628 | $50 |
| 188 | Document authenticated pursuant to court order (per signature). | GC 70629 | $15 |
| 189 | Certified copy of marriage or domestic partnership dissolution record (requested by public agency). | GC 70674 | $10 |
| 190 | Certified copy of marriage or domestic partnership dissolution record (requested by any other applicant). | GC 70674 | $15 |
| | **RETURNED CHECKS AND INSUFFICIENT PAYMENTS** | | |
| 191 | Administrative charge for a check that is returned without payment. A filing paid with such a check will be void if not paid, within 20 days of notification, in cash, by certified check, or by other means specified by the court, but not by traveler's check or personal check. | CCP 411.20(g), GC 71386 | $36 (Probate, Civil, Family Law) $63 (Criminal, Traffic, Juvenile) |
| 192 | Administrative charge for processing a partial payment. A first paper filing submitted with a check for an insufficient amount will be void if the amount due is not paid within 20 days of notification days of notification. | CCP 411.21(g) | $25 |



*Fees vary from the statewide schedule in the counties of Riverside, San Bernardino, and San Francisco due to local surcharges for courthouse construction.*

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE**
**FEE SCHEDULE**
Effective September 1, 2021 (1)

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **MISCELLANEOUS FEES** | | |
| 193 | Administrative charge for collection of fees where fee waiver was previously granted. | GC 68638(a)(3) | $25 |
| 194 | Administrative charge for recovering, as part of judgment, fees not paid by public entity under GC 6103. | GC 6103.5(d) | $25 |
| 195 | Taking affidavit, except in criminal case or adoption proceedings. | GC 70626(a)(5) | $40 |
| 196 | Acknowledgment of deed or other instrument. | GC 70626(a)(6) | $40 |
| 197 | Recording or registering license or issuing certificate in connection with a license, required by law, for which charge is not otherwise prescribed. | GC 70626(a)(7) | $40 |
| 198 | Filing affidavit of publication of notice of dissolution of partnership. | GC 70626(b)(7) | $45 |
| 199 | Filing and indexing papers for which a charge is not provided elsewhere. | GC 70626(b) (10) | $45 |
| 200 | Appearance by videoconferencing. | GC 70630 | Costs vary depending upon detail of matter to be conferenced |
| 201 | Reasonable fee for service or product, not to exceed costs, where no fee is otherwise provided for (Rule 10.815) . | GC 70631 | Amount set by court |
| 202 | Administering funds held in trust for deposits of funds for reporters' transcripts. | GC 70632<br>CRC 8.130 and 8.834 | $50 |
| 203 | Certificate of facts regarding unsatisfied judgment. | VC 16373 | $15 for certificate of facts; separate charges for the certification and photocopies |
| 204 | Access to Imaged Civil Documents on the Internet. | GC 68150(h),<br>CRC 2.506 | $1 per page for the first 5 pages, plus $.50 per page after 5 pages, with a cap of $50 per document. |
| 205 | On-Line Name Searches. | GC 68150(h),<br>CRC 2.506 | $1 for 1 name search credit, either Riverside or Indio.<br><br>$3.50 for 2 to 5 name search credits.<br><br>$5 for 6 to 10 searches. $25 for 75 name search credits.<br><br>Flat fee of $250 per 30 days for unlimited name search credits. |



*Fees vary from the statewide schedule in the counties of Riverside, San Bernardino, and San Francisco due to local surcharges for courthouse construction.*

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE**
**FEE SCHEDULE**
Effective September 1, 2021 (1)

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| | **MISCELLANEOUS FEES (cont'd)** | | |
| 206 | Shipping Costs for Transcripts for Civil Cases on Appeal. | CRC 10.815 | 1-3 volumes: $16<br>4-8 volumes: $27<br>9+ volumes: $100 |
| 207 | Forms, Information Materials, and Publications. Also includes Books, Pamphlets, and Local Rules (non self-help centers). | GC 70627a | $.50 per page |
| 208 | Name and Case Number Indices. | GC 68150(h), CRC 2.506 | $16 per index per month per case type |
| 209 | eSubmit Transmission Fee (electronic filing) | CCP 1010.6(d)(2) | $2 per case with a max of 15 documents uploaded per submission |
| 210 | Returning File-Stamped (Conformed) Copies of Documents by Fax to Persons Requesting Fax Copy Be Sent to Them. | CRC 10.815 | $.50 per page |
| 211 | Request Copies On-Line. | GC 70627a | $.50 per page, plus postage and any additional charges for other services if requested (e.g. certification, exemplification). |
| 212 | Off-site file/record retrieval fee. | CRC 10.815 | $30 per file |
| 213 | Envelopes, postage, and shipping. | CRC 10.815 | Current postal rate & cost of envelope in addition to charges for other services |
| 214 | Subpoena Court Staff. | GC 68097.2(b) | $275 due at time subpoena is served. Additional fees may be required depending upon compensation level of staff member who is subpoenaed. |
| 215 | Subpoena Court Records. | EC 1563 | Fee varies depending upon request. Payment to be calculated by court and itemized statement of costs will be submitted to requesting party. |
| 216 | Credit Card Dispute Charge (Chargeback) | GC 6159(g) | $23 |



*Fees vary from the statewide schedule in the counties of Riverside, San Bernardino, and San Francisco due to local surcharges for courthouse construction.*

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE**
**FEE SCHEDULE**
Effective September 1, 2021 (1)

| | | Code Section(s) | Total Fee Due |
|---|---|---|---|
| **NON-CIVIL FEES FEES** | | | |
| 300 | Bail Bond Motion Fees (same as civil filing fees). | | |
| | - Bond Amount $10,000 or less. | GC 70614(b) | $255 |
| | - Bond Amount greater than $10,000 to $25,000. | GC 70614(a) | $395 |
| | - Bond Amount over $25,000. | GC 70612 | $450 |
| 301 | Relief from Bond Forfeiture. | PC 1306(b) | $100 |
| 302 | Establish Payment Installment Account. | | |
| | - Infractions. | PC 1205e | $35 |
| | - Misdemeanors and Felonies. | PC 1205e | $50 |
| 303 | Additional Financial Evaluation . | PC 1205e | $50 |
| 304 | Traffic Violator School. | | |
| | - Administrative Fee. | VC 42007.1 | $49 |
| | - Monitoring Fee. | VC 11205(e)<br>VC 11208 | $14 |
| | (Both fees will be imposed in addition to total bail). | | |
| 305 | Proof of Correction Transaction Fee. | VC 40611 | $25 for each violation dismissed |
| 306 | Juvenile Record Sealing. | WIC 903.3(b) | $150 |



*Fees vary from the statewide schedule in the counties of Riverside, San Bernardino, and San Francisco due to local surcharges for courthouse construction.*

# Exhibit 3

**From:** Cooper Mayne
**To:** Donna Dean
**Cc:** Dale Galipo (dalekgalipo@yahoo.com); David Klehm; Nicholas Lerman
**Subject:** Re: Stephenson - Objections to Application to Tax Costs
**Date:** Monday, September 21, 2026 5:43:24 PM
**Attachments:** image001.png

**EXTERNAL EMAIL:** This message was sent from outside DOJ. Please do not click links or open attachments that appear suspicious.

Donna,

Apologies, this fell off my radar. Since you are filing objections on Item 2 regardless, it would be more efficient to skip the amended application. In your objections, you can note that Plaintiff does not oppose your objections to Items 5, 10(a), and 13 (including limiting Item 13 to the $450.00 filing fee), and address only Item 2. Our response will likewise state that we do not oppose those objections and will address Item 2.

Does that work for you?

Thanks,
Cooper

**Cooper Alison-Mayne, Associate Attorney** | **The Law Offices of Dale K. Galipo** | 21800 Burbank Blvd., Suite 310, Woodland Hills, CA 91367 | Office: +1.818.347.3333 | Email: cmayne@galipolaw.com www.GalipoLaw.com

CONFIDENTIALITY NOTICE:
This e-mail may contain confidential and privileged material for the sole use of the intended recipient(s). Any review, use, distribution or disclosure by others is strictly prohibited. If you are not the intended recipient (or authorized to receive for the recipient), please contact the sender by reply e-mail or telephone, and delete all copies of this message.

---

**From:** Donna Dean <Donna.Dean@doj.ca.gov>
**Sent:** Monday, September 21, 2026 5:17 PM
**To:** Cooper Mayne <CMayne@galipolaw.com>
**Cc:** Dale Galipo (dalekgalipo@yahoo.com) <dalekgalipo@yahoo.com>; David Klehm <David.Klehm@doj.ca.gov>; Nicholas Lerman <nmlerman0@yahoo.com>
**Subject:** RE: Stephenson - Objections to Application to Tax Costs

Hi Cooper,

Just following up on this.

Thank you,

Donna M. Dean
Supervising Deputy Attorney General
Tort & Condemnation Section
California Department of Justice
Office of the Attorney General
300 S. Spring Street, Suite 1702
Los Angeles, California 90013
Phone: (213) 269-6509
Mobile: (213) 408-5268
E-Mail: Donna.Dean@doj.ca.gov

CALIFORNIA DEPARTMENT OF JUSTICE

---

**From:** Cooper Mayne <CMayne@galipolaw.com>
**Sent:** Friday, September 18, 2026 12:28 PM
**To:** Donna Dean <Donna.Dean@doj.ca.gov>
**Cc:** Dale Galipo (dalekgalipo@yahoo.com) <dalekgalipo@yahoo.com>; David Klehm <David.Klehm@doj.ca.gov>; Nicholas Lerman <nmlerman0@yahoo.com>
**Subject:** Re: Stephenson - Objections to Application to Tax Costs

**EXTERNAL EMAIL:** This message was sent from outside DOJ. Please do not click links or open attachments that appear suspicious.

Hi Donna, I'll get the amended application for costs filed Monday, reflecting our agreements.

**Cooper Alison-Mayne, Associate Attorney** | **The Law Offices of Dale K. Galipo** | 21800 Burbank Blvd., Suite 310, Woodland Hills, CA 91367 | Office: +1.818.347.3333 | Email: cmayne@galipolaw.com www.GalipoLaw.com

CONFIDENTIALITY NOTICE:
This e-mail may contain confidential and privileged material for the sole use of the intended recipient(s). Any review, use, distribution or disclosure by others is strictly prohibited. If you are not the intended recipient (or authorized to receive for the recipient), please contact the sender by reply e-mail or telephone, and delete all copies of this message.

---

**From:** Donna Dean <Donna.Dean@doj.ca.gov>
**Sent:** Friday, September 18, 2026 10:23 AM
**To:** Cooper Mayne <CMayne@galipolaw.com>

**Cc:** Dale Galipo (dalekgalipo@yahoo.com) <dalekgalipo@yahoo.com>; David Klehm <David.Klehm@doj.ca.gov>; Nicholas Lerman <nmlerman0@yahoo.com>
**Subject:** RE: Stephenson - Objections to Application to Tax Costs

Hi Cooper,

Thank you for your quick response to my email.

We agree with your statements below regarding Items 5 and 10(a).

We also agree with your statement with respect to Item 13, except that the $18.00 messenger fee for filing the complaint should also be excluded from the application to tax costs for the same reason that the other messenger fees should be excluded. Thus, Item 13 should be limited to $450.00 – the filing fee for the complaint.

We would continue to object as to Item 2.

Please advise if, and when, you will file an amended application to tax costs given the deadline to file objections on September 23.

Best,
Donna

---

**From:** Cooper Mayne <CMayne@galipolaw.com>
**Sent:** Thursday, September 17, 2026 11:14 AM
**To:** Donna Dean <Donna.Dean@doj.ca.gov>
**Cc:** Dale Galipo (dalekgalipo@yahoo.com) <dalekgalipo@yahoo.com>; David Klehm <David.Klehm@doj.ca.gov>; Nicholas Lerman <nmlerman0@yahoo.com>
**Subject:** Re: Stephenson - Objections to Application to Tax Costs

**EXTERNAL EMAIL:** This message was sent from outside DOJ. Please do not click links or open attachments that appear suspicious.

Donna,

Thank you for sending your proposed objections, and for raising them before filing. Plaintiffs' positions on the Application at Dkt. 269 are below.

Item 5. Agreed. The deposition of Jeffrey McKee should read $1,061.25. The $4,848.65 total already reflects that figure, so no reduction to the claimed total appears necessary, but Plaintiffs will correct the itemization.

Item 10(a). Agreed. The $75.00 in fees associated with the government tort claims does not fall within L.R. 54-3.10(a), and Plaintiffs will withdraw it. Plaintiffs will seek that amount as an out-of-pocket litigation expense in their fee motion under 42 U.S.C. section 1988.

Item 13. Plaintiffs propose to supply the statutory citation rather than withdraw the item. This case was filed in Riverside County Superior Court and removed, so the fee paid to file the summons and complaint is a cost incurred in state court prior to removal and is expressly allowable under Code of Civil Procedure section 1033.5(a)(1). Plaintiffs will amend Item 13 to cite that provision and to claim $468.00 for the initial filing, and will withdraw the remaining entries in that item and present those charges in the fee motion instead. That is pretty close to the alternative you proposed.

Item 2. This is the one item where Plaintiffs would ask Defendants to reconsider. Local Rule 54-3.2 makes fees for service of process taxable without reference to which defendant was served, and Plaintiffs were required to serve each named defendant in order to prosecute the action. The objection seems to us to raise allocation among defendants rather than taxability, and we have not found a rule or decision requiring the Clerk to apportion service costs based on which defendants later settled or obtained a defense verdict. If you have authority on that point, please send it along and Plaintiffs will take a serious look.

Would the amendments above resolve Defendants' objections? If so, Plaintiffs will file an amended Application reflecting them, which would bring Dkt. 269 to $7,074.39, and Defendants would not need to file anything. If Item 2 remains in dispute, we are happy to discuss it by phone this week, or to submit that single item to the Clerk and resolve the rest by agreement.

Best regards,
Cooper

**Cooper Alison-Mayne, Associate Attorney** | **The Law Offices of Dale K. Galipo** | 21800 Burbank Blvd., Suite 310, Woodland Hills, CA 91367 | Office: +1.818.347.3333 | Email: cmayne@galipolaw.com www.GalipoLaw.com

CONFIDENTIALITY NOTICE:
This e-mail may contain confidential and privileged material for the sole use of the intended recipient(s). Any review, use, distribution or disclosure by others is strictly prohibited. If you are not the intended recipient (or authorized to receive for the recipient), please contact the sender by reply e-mail or telephone, and delete all copies of this message.

---

**From:** Cooper Mayne <CMayne@galipolaw.com>
**Sent:** Wednesday, September 16, 2026 9:48 AM
**To:** Donna Dean <Donna.Dean@doj.ca.gov>
**Cc:** Dale Galipo (dalekgalipo@yahoo.com) <dalekgalipo@yahoo.com>; David Klehm <David.Klehm@doj.ca.gov>
**Subject:** Re: Stephenson - Objections to Application to Tax Costs

Thanks Donna,

I'll take a look at this and get back to you by Friday.

Best regards,
Cooper

**Cooper Alison-Mayne, Associate Attorney** | **The Law Offices of Dale K. Galipo** | 21800 Burbank Blvd., Suite 310, Woodland Hills, CA 91367 | Office: +1.818.347.3333 | Email: cmayne@galipolaw.com www.GalipoLaw.com
CONFIDENTIALITY NOTICE:
This e-mail may contain confidential and privileged material for the sole use of the intended recipient(s). Any review, use, distribution or disclosure by others is strictly prohibited. If you are not the intended recipient (or authorized to receive for the recipient), please contact the sender by reply e-mail or telephone, and delete all copies of this message.

---

**From:** Donna Dean <Donna.Dean@doj.ca.gov>
**Sent:** Tuesday, September 15, 2026 7:51 PM
**To:** Cooper Mayne <CMayne@galipolaw.com>
**Cc:** Dale Galipo (dalekgalipo@yahoo.com) <dalekgalipo@yahoo.com>; David Klehm <David.Klehm@doj.ca.gov>
**Subject:** Stephenson - Objections to Application to Tax Costs

Hi Cooper,

I am preparing Defendants Norem's and CHP's objections to plaintiffs' Application to Tax Costs. Here are the proposed objections:

**Item 2 – L.R. 54-3.2 Fees for Service of Process**

Defendants Norem and CHP object to the fees for service of summons on Defendants Jeffrey McKee ($115.00), County of Riverside ($140.00), and Matt Borden ($140.00). Defendants McKee, County of Riverside, and Borden were represented by separate counsel, and entered into settlement agreements with plaintiffs. The costs for service on other defendants should not be taxed against Defendants Norem and CHP. Accordingly, $395.00 should be deducted from the costs to be awarded to plaintiffs under Item 2.

**Item 5 – L.R. 54-3.5 Depositions**

The cost for the Deposition of Jeffrey McKee should be $1,061.25 as reflected in the invoice attached to the Application to Tax Costs (Dkt 269-2). Accordingly, $1.00 should be deducted from the costs to be awarded to plaintiffs under Item 5.

**Item 10(a) – L.R. 54-3.10 Certification, Exemplification and Reproduction of Documents**

Local Rule 54-3.10 allows for recovery of costs "of copies of documents necessarily filed and served, including the cost of copying and delivering Mandatory Chambers Copies required by the Court." The items listed in Item 10(a) totaling $75.00 do not fall within the definition of such costs. Rather, they are fees submitted for filing government claims required as a prerequisite to a suit for damages for state law actions against state entities and employees. Cal. Gov. Code § 911.2. Accordingly, $75.00 should be deducted from the costs to be awarded to plaintiffs.

**Item 13 – L.R. 54-3.13 State Court Costs**

Local Rule 54-3.13 provides, "Costs incurred in state court before removal that are recoverable under state statutes shall be recoverable by the prevailing party in this Court." Form CV-59 requires that the party seeking cost "include a citation to applicable state statute or rule." Plaintiffs failed to cite any applicable state statute or rule in their Application to Tax Costs. Accordingly, $947.00 should be deducted from the costs to be awarded to plaintiffs.

In the alternative, Defendants Norem and CHP request that only $450.00 be awarded to plaintiffs for the filing fee for the complaint and that the remaining costs in Item 13 be disallowed. The remaining costs set forth in Item 13 are for messenger fees for filing pleadings – not filing fees imposed by the state court. No filing fees are imposed for filing case management statements, proofs of service, stipulations that do not require an order, or notices. Messenger fees are not expressly authorized by statute and are not allowed when messenger filings are of doubtful necessity and unreasonable on their face when compared to the cost of alternatives such as mail or Federal Express. *Nelson v. Anderson* 72 Cal.App.4th 111, 132 (1999).

Please let me know by close of business on Friday, September 18, if plaintiffs will file an amended Application to Tax Costs making the corrections above.

Thank you,
Donna

Donna M. Dean
Supervising Deputy Attorney General
Tort & Condemnation Section
California Department of Justice
Office of the Attorney General
300 S. Spring Street, Suite 1702
Los Angeles, California 90013
Phone: (213) 269-6509
Mobile: (213) 408-5268
E-Mail: Donna.Dean@doj.ca.gov

CALIFORNIA DEPARTMENT OF JUSTICE

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

CONFIDENTIALITY NOTICE: This communication with its contents may contain confidential and/or legally privileged information. It is solely for the use of the intended recipient(s). Unauthorized interception, review, use or disclosure is prohibited and may violate applicable laws including the Electronic Communications Privacy Act. If you are not the intended recipient, please contact the sender and destroy all copies of the communication.

# CERTIFICATE OF SERVICE

| | | | |
|---|---|---|---|
| Case Name: | **Devonte Stephenson, et al. v. State of California, et al.** | Case No. | **5:21-cv-00526-JWH-KKx** |

I hereby certify that on September 22, 2026, I electronically filed the following documents with the Clerk of the Court by using the CM/ECF system:

- **DEFENDANT'S OBJECTIONS TO PLAINTIFF'S APPLICATION TO TAX COSTS**

I certify that **all** participants in the case are registered CM/ECF users and that service will be accomplished by the CM/ECF system.

I declare under penalty of perjury under the laws of the State of California and the United States of America the foregoing is true and correct and that this declaration was executed on September 22, 2026, at Los Angeles, California.

| | |
|---|---|
| Justin Williams | /s/ *Justin Williams* |
| Declarant | Signature |

SD2020700119